# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

**LONDON ♦ NEW YORK ♦ LOS ANGELES ♦ PARIS ♦ SAN FRANCISCO ♦ WASHINGTON, D.C. ♦ PHILADELPHIA ♦ PITTSBURGH ♦ OAKLAND**
**MUNICH ♦ PRINCETON ♦ FALLS CHURCH ♦ WILMINGTON ♦ NEWARK ♦ MIDLANDS, U.K. ♦ CENTURY CITY ♦ RICHMOND ♦ LEESBURG**

"Reed Smith" refers to Reed Smith LLP and related entities

Robert D. Christ
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA  70404

July 12, 2006

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1422067 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through July 6, 2006

| Time Summary | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Thad J. Bracegirdle | 53.70 | at | $ 330.00 | = | 17,721.00 |
| John B. Lord | 0.40 | at | $ 200.00 | = | 80.00 |
| Lisa Lankford | 3.10 | at | $ 105.00 | = | 325.50 |
| | | Total Fees | | | 18,126.50 |

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| Duplicating/Printing/Scanning | 52.80 |
| Expense Advance | 0.00 |
| Current Disbursements | 52.80 |
| Less Prior Billed in Advance | (5,000.00) |

***Total Balance Due Upon Receipt***    **$ 13,179.30**

885681   Christ, Robert D.

Reed Smith LLP

60001   Cormick, Elan Suisse, et al. (District Court)
July 12, 2006

Invoice Number   1422067
Page   2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/06 | Bracegirdle | Review motion to dismiss; draft answering brief; legal research re: motion to dismiss; prepare for meeting with R. Christ; meeting with R. Christ. | 6.20 |
| 06/05/06 | Bracegirdle | Legal research re: motion to dismiss. | 4.50 |
| 06/06/06 | Bracegirdle | Research re: motion to dismiss; draft answering brief. | 6.20 |
| 06/07/06 | Bracegirdle | Research re: motion to dismiss; draft answering brief. | 5.80 |
| 06/08/06 | Bracegirdle | Research re: motion to dismiss; draft answering brief. | 6.30 |
| 06/09/06 | Bracegirdle | Research re: motion to dismiss; draft answering brief; compose e-mail to Bob Christ. | 5.00 |
| 06/19/06 | Bracegirdle | Review Bob Christ's comments to draft brief; revise draft brief; draft affidavit. | 4.20 |
| 06/20/06 | Bracegirdle | Review and revise answering brief; draft affidavit. | 2.30 |
| 06/21/06 | Bracegirdle | Review and revise answering brief and supporting affidavit; research in support of answering brief; e-mail to R. Christ. | 5.20 |
| 06/22/06 | Bracegirdle | Review Bob Christ's comments to affidavit; review additional materials re: jurisdiction; revise Bob Christ affidavit; revise answering brief. | 3.20 |
| 06/23/06 | Bracegirdle | Review and revise answering brief. | 1.90 |
| 06/26/06 | Bracegirdle | Review and finalize affidavit and answering brief and compendium of cases for filing with the Court. | 2.90 |
| | | * TOTAL HOURS - Bracegirdle | 53.70* |
| 06/26/06 | Lord | Assist LLanford with e-filing of answering brief to motion to dismiss (.4). | .40 |
| | | * TOTAL HOURS - Lord | 0.40* |
| 06/21/06 | Lankford | Scan, e-file and perfect service via CM-ECF regarding Substitution of Counsel of Thad Bracegirdle. | .40 |
| 06/26/06 | Lankford | Organize documents; confer with T. Bracegirdle; confer with J. Lord; scan, e-file and perfect service of Answering Brief, Compendium of Unreported Cases, Affidavit of Mr. Christ and COS's regarding same. | 2.70 |
| | | * TOTAL HOURS - Lankford | 3.10* |
| | | Total Hours | 57.20 |

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

LONDON ♦ NEW YORK ♦ LOS ANGELES ♦ PARIS ♦ SAN FRANCISCO ♦ WASHINGTON, D.C. ♦ PHILADELPHIA ♦ PITTSBURGH ♦ OAKLAND
MUNICH ♦ PRINCETON ♦ FALLS CHURCH ♦ WILMINGTON ♦ NEWARK ♦ MIDLANDS, U.K. ♦ CENTURY CITY ♦ RICHMOND ♦ LEESBURG

"Reed Smith" refers to Reed Smith LLP and related entities

Robert D. Christ
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA 70404

August 7, 2006

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1431805 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through July 31, 2006

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 07/05/06 | Bracegirdle | Review defendants' reply brief and exhibits; draft/file request for oral argument; call w. B. Christ. | 1.90 |
| 07/19/06 | Bracegirdle | Review articles re: Elan Suisse RSA. | 0.20 |
| 07/26/06 | Bracegirdle | Telephone call with Bob Christ re: schedule. | 0.10 |
| | | Total Hours | 2.20 |

| Time Summary | Hours | Value |
|---|---|---|
| Thad J. Bracegirdle | 2.20 | 726.00 |

Total Fees     726.00

For Cost Advanced and Expenses Incurred:

Duplicating/Printing/Scanning     0.60

Current Disbursements     0.60

***Total this Invoice***     **$ 726.60**

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

LONDON ◆ NEW YORK ◆ LOS ANGELES ◆ PARIS ◆ SAN FRANCISCO ◆ WASHINGTON, D.C. ◆ PHILADELPHIA ◆ PITTSBURGH ◆ OAKLAND
MUNICH ◆ PRINCETON ◆ FALLS CHURCH ◆ WILMINGTON ◆ NEWARK ◆ MIDLANDS, U.K. ◆ CENTURY CITY ◆ RICHMOND ◆ LEESBURG

"Reed Smith" refers to Reed Smith LLP and related entities

Robert D. Christ                                          September 7, 2006
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA 70404

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1442220 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through August 31, 2006

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/17/06 | Soven | Telephone conference with Thad Bracegirdle re: facts of case and strategy in terms of ███████ ████████ review Montgomery County docket and forward relevant portions to Thad Bracegirdle. | 0.60 |
| 08/23/06 | Soven | Telephone conference with Thad Bracegirdle re: ███████ ██████ | 0.20 |
| 08/25/06 | Soven | Review Notice of Removal and correspond with Thad Bracegirdle re: ███████████ ██████ | 0.30 |
| 08/30/06 | Soven | Revise removal papers; draft state court papers; draft federal court cover sheets; review removal paper filing rules; review Complaint and accompanying exhibits. | 1.00 |
| 08/31/06 | Soven | Draft Letter to Montgomery County state court enclosing state court filings related to removal. | 0.40 |
| 08/09/06 | Stewart | Telephone from Thad Bracegirdle - discussing ████████████████████████████and email to T Bracegirdle advising. | 1.00 |
| 08/09/06 | Bracegirdle | Conference with D. Wilks re:████████████ telephone call with F. Stewart re:███████ ██████, compose e-mail to R. Christ. | 0.80 |
| 08/10/06 | Bracegirdle | Research re:█████████████ | 0.30 |
| 08/14/06 | Bracegirdle | Telephone call with Bob Christ re: new Pennsylvania | 0.20 |

885681   Christ, Robert D.

60001   Cormick, Elan Suisse, et al. (District Court)
September 7, 2006

Reed Smith LLP

Invoice Number  1442220
Page     2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | case. | |
| 08/16/06 | Bracegirdle | Telephone conference with Bob Christ; review pleadings in Pennsylvania lawsuit. | 1.70 |
| 08/17/06 | Bracegirdle | Telephone call with A. Soven re: Montgomery County Court; research re: ███████ | 1.00 |
| 08/18/06 | Bracegirdle | Legal research re: ███████ | 0.30 |
| 08/21/06 | Bracegirdle | Telephone conference with R. Christ. | 0.30 |
| 08/22/06 | Bracegirdle | Review Pennsylvania pleadings and telephone call to Elan Suisse counsel. | 0.50 |
| 08/23/06 | Bracegirdle | E-mails to and from R. Christ re: strategy; telephone call with A. Soven re: ███████ telephone calls to Elan Suisse counsel; legal research re: ███████ | 1.00 |
| 08/24/06 | Bracegirdle | Research re: ███████ telephone call with R. Christ; e-mails with A. Soven re: strategy; draft Notice of Removal. | 3.90 |
| 08/25/06 | Bracegirdle | Review Pennsylvania pleadings; draft/revise letter to Judge Sleet; draft revise letter to N. Casamento; review and finalize Notice of Removal; e-mails to and from A. Soven. | 3.30 |
| 08/29/06 | Bracegirdle | Review e-mails and telephone call with R. Christ. | 0.20 |
| 08/30/06 | Bracegirdle | Telephone call with N. Casamento; e-mail exchanges with R. Christ re: update and e-mail exchanges with A. Soven re: removal of Pennsylvania case. | 0.40 |
| 08/25/06 | Lankford | Scan and e-file Letter w/Large Attachment per T. Bracegirdle. | 1.30 |
| | | Total Hours | 18.70 |

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Andrew J. Soven | 2.50 | 925.00 |
| Fiona Stewart | 1.00 | 750.00 |
| Thad J. Bracegirdle | 13.90 | 4,587.00 |
| Lisa Lankford | 1.30 | 136.50 |

Total Fees                                                     6,398.50

For Cost Advanced and Expenses Incurred:

| Duplicating/Printing/Scanning | 119.85 |
|-------------------------------|--------|
| Westlaw | 118.70 |

885681   Christ, Robert D.

60001   Cormick, Elan Suisse, et al. (District Court)
September 7, 2006

Filing Fees                                          368.00

Current Disbursements                        606.55

*Total this Invoice*                              $ 7,005.05

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

LONDON ◆ NEW YORK ◆ LOS ANGELES ◆ PARIS ◆ SAN FRANCISCO ◆ WASHINGTON, D.C. ◆ PHILADELPHIA ◆ PITTSBURGH ◆ OAKLAND
MUNICH ◆ PRINCETON ◆ FALLS CHURCH ◆ WILMINGTON ◆ NEWARK ◆ BIRMINGHAM, U.K. ◆ CENTURY CITY ◆ RICHMOND ◆ LEESBURG

'Reed Smith' refers to Reed Smith LLP and related entities

Robert D. Christ
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA 70404

October 9, 2006

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1454350 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through September 30, 2006

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 09/01/06 | Soven | Draft letter to Judge Albright re: removal of action; telephone conference with Judge Albright's chambers re: same; telephone conference with Nick Casamento re: postponement of hearing; draft e-mail to Thad Bracegirdle confirming removal and deadline for responsive pleading; draft e-mail to Nick Casamento. | 1.50 |
| 09/07/06 | Soven | Review draft motion to dismiss. | 0.20 |
| 09/08/06 | Soven | Review motion to dismiss and affidavit and draft comments re: same. | 0.60 |
| 09/11/06 | Soven | Review revised affidavit and motion to dismiss and draft comments re: same; assemble exhibits; draft letter to Judge Pratter; final review of motion and supporting papers; file motion. | 1.20 |
| 09/25/06 | Soven | Review response to motion to dismiss and forward to Thad Bracegirdle; review Judge Pratter's rules re: reply briefs and forward info re: same to Thad Bracegirdle. Conference with Thad Bracegirdle re: pro hac vice motion. | 0.50 |
| 09/26/06 | Soven | Revise pro hac motion and send to Thad Bracegirdle; review affidavit in support of reply brief. | 0.30 |
| 09/27/06 | Soven | Conference with Thad Bracegirdle re: pro hac motion and exhibits to motion to dismiss. | 0.20 |
| 09/05/06 | Bracegirdle | Legal research in support of motion to dismiss Pennsylvania case; telephone call with R. Christ; draft | 5.60 |

885681  Christ, Robert D.

60001  Cormick, Elan Suisse, et al. (District Court)
October 9, 2006

Reed Smith LLP

Invoice Number 1454350
Page    2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion to dismiss Pennsylvania case. | |
| 09/06/06 | Bracegirdle | Draft motion to dismiss Pennsylvania case; research in support of motion to dismiss Pennsylvania case. | 5.70 |
| 09/07/06 | Bracegirdle | Research in support of motion to dismiss; draft/revise motion to dismiss Pennsylvania case; draft R. Christ affidavit. | 7.40 |
| 09/10/06 | Bracegirdle | Review proposed changes to affidavit, proposed exhibits; e-mail to B. Christ. | 0.50 |
| 09/11/06 | Bracegirdle | Review and revise affidavit and motion to dismiss Pennsylvania case; finalize documents for filing; telephone calls and e-mail exchange with R. Christ; e-mail exchange with A. Soven re: filing. | 3.00 |
| 09/25/06 | Bracegirdle | Review and analyze plaintiff's memo in opposition to motion to dismiss Pennsylvania case; e-mails with A. Soven, R. Christ. | 1.00 |
| 09/26/06 | Bracegirdle | Review plaintiff's memo in opposition to motion to dismiss; research in support of reply. | 4.10 |
| 09/27/06 | Bracegirdle | Legal research re: reply; draft affidavit for R. Christ; draft reply in support of motion to dismiss or transfer Pennsylvania case. | 5.40 |
| 09/28/06 | Bracegirdle | Review and revise reply in support of motion to dismiss Pennsylvania case. | 1.90 |

Total Hours     39.10

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Andrew J. Soven | 4.50 | 1,665.00 |
| Thad J. Bracegirdle | 34.60 | 11,418.00 |

Total Fees                          13,083.00

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| Duplicating/Printing/Scanning | 64.20 |
| Westlaw | 739.92 |
| Postage Expense | 16.09 |
| Express Mail Service | 23.03 |
| Courier Service | 4.00 |
| Filing Fees | 6.00 |
| Courier Service - Outside | 10.10 |

885681   Christ, Robert D.

60001    Cormick, Elan Suisse, et al. (District Court)
October 9, 2006

|  |  |
|---|---|
| Current Disbursements | 863.34 |
| *Total this Invoice* | **$ 13,946.34** |

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

**LONDON ♦ NEW YORK ♦ LOS ANGELES ♦ PARIS ♦ SAN FRANCISCO ♦ WASHINGTON, D.C. ♦ PHILADELPHIA ♦ PITTSBURGH ♦ OAKLAND
MUNICH ♦ PRINCETON ♦ FALLS CHURCH ♦ WILMINGTON ♦ NEWARK ♦ BIRMINGHAM, U.K. ♦ CENTURY CITY ♦ RICHMOND ♦ LEESBURG**

'Reed Smith' refers to Reed Smith LLP and related entities

Robert D. Christ                                         November 7, 2006
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA  70404

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1465884 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through October 31, 2006

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 10/03/06 | Soven | Review and file pro hac vice motion. | 0.30 |
| 10/19/06 | Soven | Telephone conference with Jackie Penrod re: ███████ ████████████████████████████████████ draft e-mail to Thad Bracegirdle re: same. | 0.30 |
| 10/02/06 | Bracegirdle | Review and finalize reply memo in support of motion to dismiss Pennsylvania case. | 0.40 |
| 10/19/06 | Bracegirdle | Investigation into and analysis of status of Delaware and Pennsylvania cases. | 0.80 |
| 10/20/06 | Bracegirdle | Compose e-mail re: status of Delaware case. | 0.10 |
| | | Total Hours | 1.90 |

| Time Summary | Hours | Value |
|---|---|---|
| Andrew J. Soven | 0.60 | 222.00 |
| Thad J. Bracegirdle | 1.30 | 429.00 |

Total Fees                                    651.00

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| Duplicating/Printing/Scanning | 33.00 |
| Courier Service | 4.00 |
| Filing Fees | 40.00 |

885681   Christ, Robert D.

Reed Smith LLP

60001    Cormick, Elan Suisse, et al. (District Court)
November 7, 2006

Invoice Number  1465884
Page       2

|                        |          |
|------------------------|----------|
| Current Disbursements  | 77.00    |
| ***Total this Invoice*** | **$ 728.00** |

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

**LONDON** ◆ **NEW YORK** ◆ **LOS ANGELES** ◆ **PARIS** ◆ **SAN FRANCISCO** ◆ **WASHINGTON, D.C.** ◆ **PHILADELPHIA** ◆ **PITTSBURGH** ◆ **OAKLAND**
**MUNICH** ◆ **PRINCETON** ◆ **FALLS CHURCH** ◆ **WILMINGTON** ◆ **NEWARK** ◆ **BIRMINGHAM, U.K.** ◆ **CENTURY CITY** ◆ **RICHMOND** ◆ **LEESBURG**

*"Reed Smith" refers to Reed Smith LLP and related entities*

Robert D. Christ                                                    January 16, 2007
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA  70404

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**          Invoice Number:     1488404
                                                               Client Number:       885681
                                                               Matter Number:        60001

For Professional Services Rendered Through December 31, 2006

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/07/06 | Soven | Review order scheduling oral argument and forward to Thad Bracegirdle.  Telephone conference with Jackie Penrod re: ███████ | 0.20 |
| 12/14/06 | Soven | Draft e-mail to Thad Bracegirdle re: oral argument on motion to dismiss. | 0.10 |
| 12/21/06 | Soven | Meet Thad Bracegirdle at Courthouse.  Attend oral argument before Judge Pratter.  Return to office. | 2.00 |
| 12/29/06 | Soven | Review Judge Pratter's decision and forward to Thad Bracegirdle. | 0.20 |
| 12/14/06 | Bracegirdle | Review pleadings in preparation for Pennsylvania hearing. | 0.60 |
| 12/19/06 | Bracegirdle | Prepare for oral argument in Pennsylvania case. | 3.00 |
| 12/20/06 | Bracegirdle | Prepare for oral argument in Pennsylvania case. | 6.90 |
| 12/21/06 | Bracegirdle | Prepare for oral argument in Pennsylvania case; telephone calls with R. Christ; travel to and from Philadelphia; present oral argument in Pennsylvania case. | 6.50 |
| 12/30/06 | Bracegirdle | Review Court's opinion in Pennsylvania case; e-mails to/from R. Christ. | 0.50 |

                                                    Total Hours          20.00

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Andrew J. Soven | 2.50 | 925.00 |
| Thad J. Bracegirdle | 17.50 | 5,775.00 |

885681   Christ, Robert D.

60001    Cormick, Elan Suisse, et al. (District Court)
January 16, 2007

Reed Smith LLP

Invoice Number  1488404
Page      2

|  | Total Fees |  | 6,700.00 |
|---|---|---|---|

For Cost Advanced and Expenses Incurred:

| Duplicating/Printing/Scanning | 50.25 |
|---|---|
| Westlaw | 54.60 |
| Parking/Tolls/Other Transportation | 15.00 |
| Mileage Expense | 25.81 |

|  | Current Disbursements | 145.66 |
|---|---|---|

| ***Total Balance Due Upon Receipt*** | **$ 6,845.66** |
|---|---|

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

LONDON ♦ NEW YORK ♦ LOS ANGELES ♦ PARIS ♦ SAN FRANCISCO ♦ WASHINGTON, D.C. ♦ PHILADELPHIA ♦ PITTSBURGH ♦ OAKLAND
MUNICH ♦ PRINCETON ♦ FALLS CHURCH ♦ WILMINGTON ♦ NEWARK ♦ BIRMINGHAM, U.K. ♦ CENTURY CITY ♦ RICHMOND ♦ LEESBURG

"Reed Smith" refers to Reed Smith LLP and related entities

Robert D. Christ                                                     February 8, 2007
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA 70404

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**          Invoice Number:     1498133
                                                              Client Number:       885681
                                                              Matter Number:        60001

For Professional Services Rendered Through January 31, 2007

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/02/07 | Bracegirdle | Review PA decision; draft letter to Delaware judge re: PA decision | 1.30 |
| 01/03/07 | Bracegirdle | Finalize letter to Delaware judge for filing. | 0.40 |
| 01/18/07 | Bracegirdle | Review docket; Judge Sleet's recent opinions. | 0.20 |
| 01/31/07 | Bracegirdle | Research re ███████████████████████ | 2.10 |
| 01/03/07 | Lord | Prepare and e-file letter to Judge Sleet re: status of PA action per TBracegirdle (.3); | 0.30 |

                                                     Total Hours        4.30

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Thad J. Bracegirdle | 4.00 | 1,440.00 |
| John B. Lord | 0.30 | 66.00 |

                          Total Fees                               1,506.00

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| PACER | 0.08 |
| Duplicating/Printing/Scanning | 0.30 |
| Taxi Expense | 16.00 |

885681   Christ, Robert D.

60001   Cormick, Elan Suisse, et al. (District Court)
February 8, 2007

Reed Smith LLP

Invoice Number  1498133
Page       2

|  | Current Disbursements | 16.38 |
|---|---|---|
|  | ***Total this Invoice*** | **$ 1,522.38** |

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

NEW YORK ◆ LONDON ◆ CHICAGO ◆ PARIS ◆ LOS ANGELES ◆ SAN FRANCISCO ◆ WASHINGTON, D.C. ◆ PHILADELPHIA ◆ PITTSBURGH ◆ OAKLAND
MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE

"Reed Smith" refers to Reed Smith LLP and related entities

Robert D. Christ                                            March 8, 2007
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA  70404

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**      Invoice Number:    1507976
                                                           Client Number:      885681
                                                           Matter Number:       60001

---

For Professional Services Rendered Through February 28, 2007

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/07 | Bracegirdle | Review Delaware docket; letter from court clerk. | 0.30 |
| 02/02/07 | Bracegirdle | Research ███████████ call with Bob Christ re strategy. | 1.00 |
| 02/06/07 | Bracegirdle | Call w. B. Christ re: strategy; draft answer to defamation complaint; research re: ██████████ | 2.60 |
| 02/07/07 | Bracegirdle | Draft answer, affirmative defenses to Elan Suisse complaint. | 0.90 |
| 02/08/07 | Bracegirdle | Draft/revise answer, affirmative defenses to Elan Suisse complaint; e-mails/call w. Bob Christ. | 2.00 |
| 02/09/07 | Bracegirdle | Review/revise answer to Elan Suisse Complaint; finalize same for filing. | 1.20 |
| 02/12/07 | Bracegirdle | Research re ████████ e-mail to D. Finger re proposed consolidation. | 0.60 |
| 02/15/07 | Bracegirdle | E-mails to/from Bob Christ, Elan Suisse counsel. | 0.20 |
| 02/16/07 | Bracegirdle | Review forms for Motion to Consolidate; draft Motion to Consolidate. | 2.80 |
| 02/19/07 | Bracegirdle | Review/finalize motion to consolidate cases. | 1.50 |
| 02/20/07 | Bracegirdle | E-mails to/from Bob Christ re new facts, strategy; review Federal Rules re ████████████ review new facts. | 2.00 |
| 02/21/07 | Bracegirdle | Call with B. Christ re strategy. | 0.20 |

885681   Christ, Robert D.

Reed Smith LLP

60001   Cormick, Elan Suisse, et al. (District Court)
March 8, 2007

Invoice Number  1507976
Page      2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/22/07 | Bracegirdle | Review supplemental information; draft amended complaint. | 1.10 |
| 02/23/07 | Bracegirdle | Review e-mails re new information. | 0.20 |
| 02/28/07 | Bracegirdle | Review/revise amended complaint. | 0.40 |
| 02/09/07 | Lord | E-file and perfect service of notice of appearance and answer in USDC per TBracegirdle. | 0.50 |
| 02/19/07 | Lord | Review and e-file motion to consolidate case per TBracegirdle. | 0.40 |
| | | Total Hours | 17.90 |

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Thad J. Bracegirdle | 17.00 | 6,120.00 |
| John B. Lord | 0.90 | 198.00 |

Total Fees                                                      6,318.00

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| Duplicating/Printing/Scanning | 16.05 |
| Westlaw | 1,506.73 |

Current Disbursements                                           1,522.78

***Total this Invoice***                                    **$ 7,840.78**

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

NEW YORK ◆ LONDON ◆ CHICAGO ◆ PARIS ◆ LOS ANGELES ◆ SAN FRANCISCO ◆ WASHINGTON, D.C. ◆ PHILADELPHIA ◆ PITTSBURGH ◆ OAKLAND
MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE
'Reed Smith' refers to Reed Smith LLP and related entities

Robert D. Christ                                                April 6, 2007
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA 70404

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1522000 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through March 31, 2007

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 03/01/07 | Bracegirdle | Review/revise amended complaint. | 0.40 |
| 03/02/07 | Bracegirdle | Legal research re ▮▮▮▮▮▮▮▮ call with B. Christ; finalize/file amended complaint. | 2.20 |
| 03/05/07 | Bracegirdle | Review Elan Suisse' Opposition to Motion to Consolidate; e-mails/call with B. Christ re same. | 0.40 |
| 03/06/07 | Bracegirdle | Review e-mails from B. Christ re consolidation reply; review/analyze cases cited in Elan Suisse opposition to consolidation; draft reply in support of consolidation. | 3.20 |
| 03/07/07 | Bracegirdle | Draft, review/revise reply in support of motion to consolidate. | 2.80 |
| 03/08/07 | Bracegirdle | Revise reply memorandum in support of motion to consolidate. | 0.40 |
| 03/09/07 | Bracegirdle | Finalize reply memo in support of motion to consolidate. | 0.50 |
| 03/12/07 | Bracegirdle | Draft/e-file request for oral argument. | 0.70 |
| 03/16/07 | Bracegirdle | Review defendants' brief in support of motion to dismiss amended complaint; e-mails to/from B. Christ. | 1.10 |
| 03/23/07 | Bracegirdle | Review/revise answering brief in opposition to Motion to Dismiss. | 3.00 |
| 03/26/07 | Bracegirdle | Review/revise answering brief re motion to dismiss amended complaint. | 1.40 |
| 03/28/07 | Bracegirdle | Revise answering brief re motion to dismiss amended complaint. | 3.50 |

885681   Christ, Robert D.

60001   Cormick, Elan Suisse, et al. (District Court)
April 6, 2007

Reed Smith LLP

Invoice Number  1522000
Page    2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/29/07 | Bracegirdle | Review/revise answering brief; call with B. Christ. | 0.40 |
| 03/30/07 | Bracegirdle | Review/prepare answering brief for filing. | 0.80 |
| 03/09/07 | Lord | E-file and perfect service of reply brief to motion to consolidate per T.Bracegirdle (.4); e-mail to T.Bracegirdle re: same (.1). | 0.50 |

Total Hours     21.30

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Thad J. Bracegirdle | 20.80 | 7,488.00 |
| John B. Lord | 0.50 | 110.00 |

Total Fees                              7,598.00

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| PACER | 4.32 |
| Duplicating/Printing/Scanning | 18.75 |
| Westlaw | 339.50 |

Current Disbursements               362.57

***Total this Invoice***             **$ 7,960.57**

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

**NEW YORK ◆ LONDON ◆ CHICAGO ◆ PARIS ◆ LOS ANGELES ◆ SAN FRANCISCO ◆ WASHINGTON, D.C. ◆ PHILADELPHIA ◆ PITTSBURGH ◆ OAKLAND**

**MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE**

"Reed Smith" refers to Reed Smith LLP and related entities

Robert D. Christ
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA 70404

May 8, 2007

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1537272 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through April 30, 2007

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 04/02/07 | Bracegirdle | Review/revise answering brief per client comments; finalize brief for filing. | 2.20 |
| 04/10/07 | Bracegirdle | Review Cormick's Reply Brief. | 0.30 |
| 04/11/07 | Bracegirdle | Review e-mails re defendants' reply brief; call with B. Christ; prepare and e-file request for oral argument. | 0.70 |
| 04/13/07 | Bracegirdle | Review order re Rule 16 conference; e-mail B. Christ re same. | 0.20 |
| 04/17/07 | Bracegirdle | Review/analyze offer to voluntarily dismiss defamation case; call with B. Christ; draft joint status report. | 2.60 |
| 04/18/07 | Bracegirdle | Revise/finalize Joint Status Report; e-mails to/from B. Christ re status report; Rule 16 conference, website postings. | 1.80 |
| 04/19/07 | Bracegirdle | E-mails to/from B. Christ re website. | 0.30 |
| 04/23/07 | Bracegirdle | Review correspondence, pleadings; prepare for Rule 16 conference. | 1.10 |
| 04/24/07 | Bracegirdle | Prepare for and attend Rule 16 conference; call w. B. Christ re: results of conference; draft proposed scheduling order. | 3.70 |
| 04/30/07 | Bracegirdle | Revise/finalize proposed scheduling order. | 0.60 |
| 04/30/07 | Lord | E-file letter and proposed scheduling order (.2). | 0.20 |
| 04/02/07 | Lankford | Confer with T. Bracegirdle regarding brief; prepare exhibits regarding same; scan and download brief and | 2.00 |

885681   Christ, Robert D.

60001   Cormick, Elan Suisse, et al. (District Court)
May 8, 2007

Reed Smith LLP

Invoice Number  1537272
Page      2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
|  |  | exhibits; e-file and perfect e-service of same; draft cover letter to clerk enclosing bound courtesy copy of brief and forwarding same. |  |

Total Hours        15.70

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Thad J. Bracegirdle | 13.50 | 4,860.00 |
| John B. Lord | 0.20 | 44.00 |
| Lisa Lankford | 2.00 | 230.00 |

Total Fees        5,134.00

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| IKON Copy Services | 27.15 |
| PACER | 0.16 |
| Duplicating/Printing/Scanning | 16.05 |

Current Disbursements        43.36

***Total this Invoice***        **$ 5,177.36**

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

NEW YORK ◆ LONDON ◆ CHICAGO ◆ PARIS ◆ LOS ANGELES ◆ SAN FRANCISCO ◆ WASHINGTON, D.C. ◆ PHILADELPHIA ◆ PITTSBURGH ◆ OAKLAND
MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE
"Reed Smith" refers to Reed Smith LLP and related entities

Robert D. Christ                                                    June 6, 2007
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA 70404

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1549576 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through May 31, 2007

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 05/09/07 | Bracegirdle | E-mails re discovery strategy. | 0.10 |
| 05/22/07 | Bracegirdle | E-mails to/from B. Christ re: discovery strategy; legal research re: ███████████ | 1.80 |
| 05/24/07 | Bracegirdle | Draft requests for production of documents; call with B. Christ re discovery strategy. | 2.80 |
| 05/25/07 | Bracegirdle | Review/revise requests for production of documents. | 0.70 |
| 05/29/07 | Bracegirdle | Call/e-mails with B. Christ re draft document requests; revise/finalize document requests to Elan Suisse. | 1.80 |
| 05/30/07 | Bracegirdle | Draft document request to Nicogel. | 0.90 |
| 05/31/07 | Bracegirdle | Review/revise document requests to Nicogel; call with B. Christ re same; revise/finalize same for service. | 2.80 |
| 05/29/07 | Lord | E-file notice of service of first set of RFPs to defendants per T.Bracegirdle. | 0.20 |
| 05/31/07 | Lord | E-file notice of service for discovery propounded to various defendants per T.Bracegirdle. | 0.20 |
| | | Total Hours | 11.30 |

| Time Summary | Hours | Value |
|---|---|---|
| Thad J. Bracegirdle | 10.90 | 3,924.00 |
| John B. Lord | 0.40 | 88.00 |

Total Fees                                                         4,012.00

885681   Christ, Robert D.

60001   Cormick, Elan Suisse, et al. (District Court)
June 6, 2007

Reed Smith LLP

Invoice Number  1549576
Page    2

For Cost Advanced and Expenses Incurred:

| | | |
|---|---|---|
| Duplicating/Printing/Scanning | 67.50 | |
| Westlaw | 42.00 | |
| Outside Duplicating | 96.50 | |
| Current Disbursements | | 206.00 |

**_Total this Invoice_**     **$ 4,218.00**

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

NEW YORK ◆ LONDON ◆ CHICAGO ◆ PARIS ◆ LOS ANGELES ◆ SAN FRANCISCO ◆ WASHINGTON, D.C. ◆ PHILADELPHIA ◆ PITTSBURGH ◆ OAKLAND
MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE
"Reed Smith" refers to Reed Smith LLP and related entities

Robert D. Christ
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA 70404

July 9, 2007

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1563211 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through June 30, 2007

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 06/01/07 | Bracegirdle | Draft/revise document requests to Mercari. | 1.60 |
| 06/04/07 | Bracegirdle | Review Finger e-mail re discovery; call and e-mails with B. Christ re discovery strategy; compose e-mail to D. finger re discovery. | 1.60 |
| 06/13/07 | Bracegirdle | Review/analyze D. Finger proposal re: confidentiality order. | 0.10 |
| 06/18/07 | Bracegirdle | Call with B. Christ re confidentiality proposal; review Federal Rules re protective orders; compose response to D. Finger. | 0.80 |
| 06/22/07 | Bracegirdle | Legal research re███████████████ | 2.70 |
| 06/25/07 | Bracegirdle | Research re█████████████ calls with D. Finger re proposed confidentiality order; call with B. Christ re confidentiality issues; review/analyze proposed confidentiality order. | 2.50 |
| 06/26/07 | Bracegirdle | Call with B. Christ re confidentiality issues; review/revise proposed confidentiality order; e-mail to D. Finger re same. | 1.00 |
| 06/27/07 | Bracegirdle | Review/analyze e-mails from D. Finger re confidentiality issues; compose e-mails to D. Finger re same; calls with D. Finger re confidentiality issues, scheduling teleconference with court; calls with B. Christ re status. | 1.80 |
| 06/01/07 | Lord | E-file notice of service for discovery requests to Mercari Financial per T.Bracegirdle (.2). | 0.20 |

885681   Christ, Robert D.

60001   Cormick, Elan Suisse, et al. (District Court)
July 9, 2007

Reed Smith LLP

Invoice Number  1563211
Page     2

## TIME DETAIL

| Date | Name | Narrative | Hours |
| --- | --- | --- | --- |
| | | Total Hours | 12.30 |

| Time Summary | Hours | Value |
| --- | --- | --- |
| Thad J. Bracegirdle | 12.10 | 4,356.00 |
| John B. Lord | 0.20 | 44.00 |

| | Total Fees | | 4,400.00 |

For Cost Advanced and Expenses Incurred:

| | |
| --- | --- |
| Duplicating/Printing/Scanning | 2.40 |
| Westlaw | 217.80 |
| Courier Service - Outside | 7.50 |

| Current Disbursements | 227.70 |
| --- | --- |

| ***Total this Invoice*** | **$ 4,627.70** |
| --- | --- |

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

**NEW YORK** ◆ **LONDON** ◆ **CHICAGO** ◆ **PARIS** ◆ **LOS ANGELES** ◆ **SAN FRANCISCO** ◆ **WASHINGTON, D.C.** ◆ **PHILADELPHIA** ◆ **PITTSBURGH** ◆ **OAKLAND**
**MUNICH** ◆ **ABU DHABI** ◆ **PRINCETON** ◆ **NORTHERN VIRGINIA** ◆ **WILMINGTON** ◆ **BIRMINGHAM** ◆ **DUBAI** ◆ **CENTURY CITY** ◆ **RICHMOND** ◆ **GREECE**

"Reed Smith" refers to Reed Smith LLP and related entities

Robert D. Christ
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA  70404

August 8, 2007

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1577275 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through July 31, 2007

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/07 | Bracegirdle | Review/revise proposed agenda letter re: teleconference w. the Court; review defendants' proposed exhibits to letter. | 0.80 |
| 07/03/07 | Bracegirdle | Review revised letter to Court re: teleconference agenda; review proposed exhibits to letter; call w. B. Christ re: status. | 1.30 |
| 07/05/07 | Bracegirdle | Prepare for and participate in telephone conference with court; call with B. Christ re same; review/revise proposed confidentiality order; e-mails to/from B. Christ re settlement proposal; compose e-mail to D. Finger re settlement proposal. | 3.60 |
| 07/06/07 | Bracegirdle | Review/analyze D. Finger response to settlement proposal; e-mails to B. Christ re: same. | 0.40 |
| 07/09/07 | Bracegirdle | Review e-mails re: settlement negotiations; calls with B. Christ; finalize confidentiality order for filing. | 1.40 |
| 07/10/07 | Bracegirdle | Review e-mails from B. Christ; call with B. Christ re: strategy; draft correspondence re: settlement offer; review/analyze Court's opinion on motion to dismiss; call with B. Christ re: opinion; legal research re: ███████ ███████ | 3.30 |
| 07/11/07 | Bracegirdle | Calls, e-mails with B. Christ re: ███████ court's opinion, settlement discussions; calls, e-mails with D. Finger re: settlement discussions. | 1.90 |
| 07/12/07 | Bracegirdle | Review/revise ███████████████ | 0.70 |

885681   Christ, Robert D.

60001   Cormick, Elan Suisse, et al. (District Court)
August 8, 2007

Reed Smith LLP

Invoice Number 1577275
Page     2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/07 | Bracegirdle | Review Cormick/Elan Suisse document production. | 3.40 |
| 07/16/07 | Bracegirdle | Draft letter to D. Finger re: deficiencies in document production. | 1.50 |
| 07/17/07 | Bracegirdle | Revise/finalize letter to D. Finger re: documents; review/analyze defendants' interrogatories and document requests. | 1.30 |
| 07/23/07 | Bracegirdle | Review Cormick answer and counterclaims; e-mails and call B. Christ re: same. | 0.50 |
| 07/24/07 | Bracegirdle | Review/analyze Cormick counterclaims; call with B. Christ; call with Wilmington News Journal reporter; legal research re: ██████████████ | 2.10 |
| 07/25/07 | Bracegirdle | Legal research re: counterclaims; review letter from D. Finger re: documents; call with B. Christ re: same. | 3.90 |
| 07/26/07 | Bracegirdle | Review/analyze Cormick's interrogatories; e-mails to/from B. Christ re: same; legal research re: Cormick's counterclaims. | 2.80 |
| 07/27/07 | Bracegirdle | Review memo re ███████████ call with B. Christ re: discovery. | 0.70 |
| 07/30/07 | Bracegirdle | Review draft interrogatory answers; legal research re: ████████████████ | 1.60 |
| 07/09/07 | Lord | E-file confidentiality stipulation per TBracegirdle. | 0.20 |
| | | Total Hours | 31.40 |

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Thad J. Bracegirdle | 31.20 | 11,232.00 |
| John B. Lord | 0.20 | 44.00 |

Total Fees                                                  11,276.00

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| Duplicating/Printing/Scanning | 274.65 |
| Westlaw | 442.20 |

Current Disbursements                                          716.85

**Total this Invoice**                                   **$ 11,992.85**

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

NEW YORK ◆ LONDON ◆ CHICAGO ◆ PARIS ◆ LOS ANGELES ◆ SAN FRANCISCO ◆ WASHINGTON, D.C. ◆ PHILADELPHIA ◆ PITTSBURGH ◆ OAKLAND
MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE

'Reed Smith' refers to Reed Smith LLP and related entities

Robert D. Christ
c/o Seatrepid, LLC
221 Thomas Street, Suite B
P. O. Box 518
Hammond, LA 70404

September 11, 2007

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1591505 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

---

For Professional Services Rendered Through August 31, 2007

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 08/01/07 | Bracegirdle | Draft responses to interrogatories/document requests. | 2.30 |
| 08/02/07 | Bracegirdle | Review documents for production; call with B. Christ re: same. | 1.20 |
| 08/03/07 | Bracegirdle | Review Cormick counterclaims; draft answer to counterclaims; review/revise responses to Cormick discovery requests. | 4.10 |
| 08/06/07 | Bracegirdle | Review/revise responses to Cormick discovery; prepare same for service; draft letter to Court re: settlement status update. | 2.50 |
| 08/07/07 | Bracegirdle | Review/revise answer to counterclaims. | 1.60 |
| 08/08/07 | Bracegirdle | Review documents for production. | 1.10 |
| 08/10/07 | Bracegirdle | Draft letter to D. Finger; finalize document production. | 0.20 |
| 08/14/07 | Bracegirdle | Legal research re: ▬▬▬▬▬ draft letter to D. Finger re: discovery issues. | 3.00 |
| 08/15/07 | Bracegirdle | Draft letters to D. Finger re: discovery issues; review/revise same; call with B. Christ re: status | 3.00 |
| 08/16/07 | Bracegirdle | Legal research, e-mails w. D. Finger re: choice of law issues. | 0.80 |
| 08/20/07 | Bracegirdle | Conference with K. Jackson re: choice of law issues; call with D. Finger; draft scheduling stipulation. | 0.90 |
| 08/22/07 | Bracegirdle | E-mails to D. Finger re: discovery issues; review defendants' motion and brief re: choice of law issues; | 2.00 |

885681   Christ, Robert D.

60001   Cormick, Elan Suisse, et al. (District Court)
September 11, 2007

Reed Smith LLP

Invoice Number 1591505
Page     2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review prior filings; call with B. Christ re: status. | |
| 08/24/07 | Bracegirdle | E-mails to/from D. Finger re: discovery issues. | 0.30 |
| 08/20/07 | Jackson | Office conference with TJB re: drafting response brief re: choice of law issues | 0.20 |
| 08/22/07 | Jackson | Review motion to determine applicable law re: drafting response brief. | 6.50 |
| 08/24/07 | Jackson | Legal research and draft brief in response to choice of law brief | 5.20 |
| 08/26/07 | Jackson | Legal research re: answering brief on choice of law | 4.10 |
| 08/28/07 | Jackson | Research re: draft brief re: choice of law and begin drafting same. | 6.40 |
| 08/29/07 | Jackson | Research law and draft brief in response to motion for determination of applicable law. | 8.30 |
| 08/30/07 | Jackson | Drafting and research for brief re: applicable law. | 5.40 |
| 08/09/07 | Lord | E-file answer to counterclaims per TBracegirdle. | 0.20 |
| 08/06/07 | Lankford | Confer with M. Eger; scan and e-file letter to court; scan and e-file NOS re:  discovery responses. | 0.70 |

Total Hours     60.00

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Thad J. Bracegirdle | 23.00 | 8,280.00 |
| Katharine V. Jackson | 36.10 | 8,664.00 |
| John B. Lord | 0.20 | 44.00 |
| Lisa Lankford | 0.70 | 80.50 |

Total Fees          17,068.50

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| IKON Copy Services | 1,945.13 |
| PACER | 0.48 |
| Duplicating/Printing/Scanning | 45.60 |
| Westlaw | 1,297.28 |

Current Disbursements          3,288.49

***Total this Invoice***          $ 20,356.99

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

NEW YORK ◆ LONDON ◆ CHICAGO ◆ PARIS ◆ LOS ANGELES ◆ SAN FRANCISCO ◆ WASHINGTON, D.C. ◆ PHILADELPHIA ◆ PITTSBURGH ◆ OAKLAND

MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE

*"Reed Smith" refers to Reed Smith LLP and related entities*

Bob Christ, President                                                        October 10, 2007
SeaTrepid, LLC
1250 SW Railroad Ave., Suite 230B
P. O. Box 2927
Hammond, LA 70404

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1605808 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through September 30, 2007

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 09/07/07 | Bracegirdle | Call with B. Christ re: status; review/revise answering brief re: choice of law issues. | 5.30 |
| 09/09/07 | Bracegirdle | Review/revise answering brief re: choice of law issues. | 4.80 |
| 09/10/07 | Bracegirdle | Review/revise answering brief re: choice of law; finalize same for filing; call with B. Christ re: new evidence, documents. | 3.10 |
| 09/11/07 | Bracegirdle | Review documents for production. | 0.70 |
| 09/12/07 | Bracegirdle | Review documents for production. | 1.00 |
| 09/13/07 | Bracegirdle | Review documents for production. | 2.10 |
| 09/14/07 | Bracegirdle | Review document production; draft letter to D. Finger. | 0.20 |
| 09/17/07 | Bracegirdle | Review correspondence; e-mail to D. finger re: outstanding discovery issues. | 0.30 |
| 09/20/07 | Bracegirdle | Legal research re: ▇▇▇▇▇▇▇▇▇▇▇▇ review correspondence re: discovery disputes; call with B. Christ. | 1.50 |
| 09/24/07 | Bracegirdle | Draft opening brief for motion to dismiss. | 3.20 |
| 09/25/07 | Bracegirdle | Calls/e-mails with D. Finger re: discovery issues; call with Court re: scheduling teleconference; draft opening brief for motion to dismiss. | 2.70 |
| 09/26/07 | Bracegirdle | Draft opening brief for motion to dismiss. | 2.60 |
| 09/27/07 | Bracegirdle | Review document production; prepare supplemental | 3.10 |

885681   Christ, Robert D.                                Reed Smith LLP

60001   Cormick, Elan Suisse, et al. (District Court)          Invoice Number  1605808
October 10, 2007                                         Page      2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | interrogatory answers. | |
| 09/28/07 | Bracegirdle | Review/finalize supplemental answers to interrogatories; draft letter to D. Finger. | 0.90 |
| 09/29/07 | Bracegirdle | Review/respond to D. Finger e-mails re: discovery issues; review e-mails from B. Christ re: ███████ ███████████ | 2.40 |
| 09/04/07 | Jackson | Editing brief. | 1.50 |
| 09/09/07 | Jackson | Correspondence with TJB re: editing brief re: applicable law. | 0.10 |
| 09/10/07 | Jackson | Office conference wtih TJB re: finalization and editing of brief re: applicable law; edit and finalize brief. | 0.90 |
| 09/10/07 | Lankford | Confer with M. Eger regarding answering brief; confer with T. Bracegirdle regarding same; scan, e-file and perfect service of same. | 1.60 |
| 09/11/07 | Lankford | Drafting cover letter to forward courtesy copy of brief (.4). | 0.40 |
| 09/20/07 | Lankford | Scan and e-file Letter. | 0.20 |
| 09/28/07 | Lankford | Scan and e-file Notice of Service regarding Christ's Supplemental Responses to First Set of Interrogatories. | 0.20 |

Total Hours    38.80

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Thad J. Bracegirdle | 33.90 | 12,204.00 |
| Katharine V. Jackson | 2.50 | 600.00 |
| Lisa Lankford | 2.40 | 276.00 |

Total Fees    13,080.00

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| IKON Copy Services | 16.71 |
| PACER | 11.28 |
| Duplicating/Printing/Scanning | 52.65 |
| Westlaw | 97.20 |
| Courier Service - Outside | 15.00 |

Current Disbursements    192.84

**Total this Invoice**    **$ 13,272.84**

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

**NEW YORK ◆ LONDON ◆ CHICAGO ◆ PARIS ◆ LOS ANGELES ◆ SAN FRANCISCO ◆ WASHINGTON, D.C. ◆ PHILADELPHIA ◆ PITTSBURGH ◆ OAKLAND
MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE**

"Reed Smith" refers to Reed Smith LLP and related entities

Bob Christ, President
SeaTrepid, LLC
1250 SW Railroad Ave., Suite 230B
P. O. Box 2927
Hammond, LA 70404

November 6, 2007

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1617246 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through October 31, 2007

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/07 | Bracegirdle | E-mails to/from D. Finger re: discovery issues; review/revise agenda letter for teleconference with court; draft motion to dismiss brief. | 3.30 |
| 10/03/07 | Bracegirdle | Prepare for teleconference with court; teleconference with court; call with Bob Christ. | 2.20 |
| 10/05/07 | Bracegirdle | Legal research for motion to dismiss; draft opening brief for motion to dismiss. | 1.50 |
| 10/08/07 | Bracegirdle | E-mails with D. Finger re: discovery. | 0.30 |
| 10/09/07 | Bracegirdle | Legal research for motion to dismiss; draft motion to dismiss brief. | 5.40 |
| 10/10/07 | Bracegirdle | Legal research for motion to dismiss; draft motion to dismiss brief; calls/e-mails with B. Christ. | 4.70 |
| 10/11/07 | Bracegirdle | Legal research re: motion to dismiss; draft motion to dismiss brief; review documents for production. | 6.80 |
| 10/12/07 | Bracegirdle | Review documents for production; call with B. Christ. | 1.80 |
| 10/15/07 | Bracegirdle | Review documents for production; draft letter to D. Finger; review/revise motion to dismiss brief. | 5.10 |
| 10/16/07 | Bracegirdle | Review/revise motion for judgment on the pleadings brief; finalize same for filing; draft motion for judgment on the pleadings; follow up with B. Christ re: brief. | 4.00 |
| 10/30/07 | Bracegirdle | Review Cormick answering brief in opposition to motion for judgment on the pleadings. | 0.50 |

885681   Christ, Robert D.                        Reed Smith LLP

60001    Cormick, Elan Suisse, et al. (District Court)      Invoice Number  1617246
November 6, 2007                             Page    2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/31/07 | Bracegirdle | Call w. B. Christ re: Cormick's answering brief in opposition to motion for judgment on the pleadings. | 0.20 |
| 10/11/07 | Jackson | Legal research re: ███████████ ███████████ | 0.50 |
| 10/16/07 | Lord | Discussion with TBracegirdle re: brief for motion for judgment on pleadings (.1); e-file brief and motion re: same (.8). | 0.90 |
| 10/15/07 | Lankford | Confer with T. Bracegirdle (.1); redactions in documents (.1); instructions to vendor regarding same (.1). | 0.30 |

Total Hours    37.50

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Thad J. Bracegirdle | 35.80 | 12,888.00 |
| Katharine V. Jackson | 0.50 | 120.00 |
| John B. Lord | 0.90 | 198.00 |
| Lisa Lankford | 0.30 | 34.50 |

Total Fees    13,240.50

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| IKON Copy Services | 139.95 |
| PACER | 20.56 |
| Duplicating/Printing/Scanning | 40.65 |
| Westlaw | 6.00 |

Current Disbursements    207.16

***Total this Invoice***    **$ 13,447.66**

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

**NEW YORK ◆ LONDON ◆ CHICAGO ◆ PARIS ◆ LOS ANGELES ◆ SAN FRANCISCO ◆ WASHINGTON, D.C. ◆ PHILADELPHIA ◆ PITTSBURGH ◆ OAKLAND**

**MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE**

"Reed Smith" refers to Reed Smith LLP and related entities

Bob Christ, President                                           December 7, 2007
SeaTrepid, LLC
1250 SW Railroad Ave., Suite 230B
P. O. Box 2927
Hammond, LA 70404

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1632999 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through November 30, 2007

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 11/05/07 | Bracegirdle | Legal research re: reply brief; draft reply brief in support of motion for judgment on the pleadings. | 4.60 |
| 11/06/07 | Bracegirdle | Draft reply brief in support of motion for judgment on the pleadings; research re: subpoenas; draft subpoenas for National Westminster Bank and Lloyds TSB Bank. | 4.80 |
| 11/07/07 | Bracegirdle | Legal research for reply brief on motion for judgment on the pleadings; draft reply brief; e-mails re: subpoenas to National Westminster, Lloyds TSB. | 6.00 |
| 11/08/07 | Bracegirdle | Draft B. Christ affidavit; draft/review/revise reply brief in support of motion for judgment on the pleadings. | 2.70 |
| 11/09/07 | Bracegirdle | Finalize reply brief in support of motion for judgment on the pleadings for filing. | 2.00 |
| 11/12/07 | Bracegirdle | Prepare/finalize subpoenas to National Westminster, Lloyds TSB. | 1.20 |
| 11/14/07 | Bracegirdle | Internet research re: NatWest Bank; review/revise website posting; e-mails to B. Christ. | 1.00 |
| 11/16/07 | Bracegirdle | Call w. B. Christ re: subpoenas; revise Nat West subpoena/finalize same for service; legal research for response to Cormick motion to strike; draft motion to strike/finalize same for filing; prepare notice of service for Lloyds TSB subpoena. | 4.60 |
| 11/19/07 | Bracegirdle | E-mails, call w. B. Christ re: proposed discovery extension; e-mails w. D. Finger re: proposed discovery extension; review/revise proposed stipulation; e-file final | 1.80 |

885681   Christ, Robert D.                                    Reed Smith LLP

60001   Cormick, Elan Suisse, et al. (District Court)          Invoice Number  1632999
December 7, 2007                                               Page      2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | stipulation w. Court. | |
| 11/20/07 | Bracegirdle | Review Cormick reply in support of motion to strike; call/e-mail with Royal Bank of Scotland re: NatWest subpoena; call with B. Christ. | 1.40 |
| 11/23/07 | Bracegirdle | Review e-mails, documents re: potential summary judgment motion; call w. B. Christ re: potential summary judgment motion. | 0.40 |
| 11/06/07 | Berkowitz | BRACEGIRDLE - Document Delivery: locating and obtaining book entitled: A Guide tot he Zimbabwean Law of Delict | 0.20 |
| 11/06/07 | Prado III | Emails and telephone calls to order vendor to borrow copy of book, "A Guide to the Zimbabwean Law of Delict," from UCLA for Thad Bracegirdle in Wilmington office. | 0.40 |
| 11/09/07 | Lankford | Confer with T. Bracegirdle regarding instructions for filing Reply Brief (.1); organize documents (.2); scan, e-file and perfect service of same (.7); draft cover letter (.2); prepare bound copy for court and forward same (.2). | 1.40 |
| 11/28/07 | Lankford | Confer with T. Bracegirdle and M. Eger; scan and e-file Notice of Service of Subpoena. | 0.20 |

Total Hours     32.70

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Thad J. Bracegirdle | 30.50 | 10,980.00 |
| Lisa Lankford | 1.60 | 184.00 |
| Shari Berkowitz | 0.20 | 33.00 |
| Ralph Prado III | 0.40 | 36.00 |

Total Fees     11,233.00

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| PACER | 6.32 |
| Duplicating/Printing/Scanning | 50.40 |
| Westlaw | 588.43 |
| Subpoena Service Costs | 450.00 |
| General Expense | 33.00 |

Current Disbursements     1,128.15

***Total this Invoice***     **$ 12,361.15**

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

NEW YORK ◆ LONDON ◆ HONG KONG ◆ CHICAGO ◆ BEIJING ◆ LOS ANGELES ◆ WASHINGTON, D.C ◆ SAN FRANCISCO ◆ PARIS ◆ PHILADELPHIA ◆ PITTSBURGH ◆
OAKLAND ◆ MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE

"Reed Smith" refers to Reed Smith LLP and related entities

Bob Christ, President                                         January 8, 2008
SeaTrepid, LLC
1250 SW Railroad Ave., Suite 230B
P. O. Box 2927
Hammond, LA  70404

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**     Invoice Number:  1643381
                                                          Client Number:     885681
                                                          Matter Number:      60001

---

For Professional Services Rendered Through December 31, 2007

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/07 | Bracegirdle | Review documents in support of potential motion for summary judgment. | 1.90 |
| 12/04/07 | Bracegirdle | Legal research re: motion for summary judgment. | 1.00 |
| 12/05/07 | Bracegirdle | Draft opening brief in support of motion for summary judgment; legal research in support of same. | 2.00 |
| 12/06/07 | Bracegirdle | Draft opening brief in support of motion for summary judgment; legal research in support of same. | 3.80 |
| 12/07/07 | Bracegirdle | E-mails to/from B. Christ re: status; legal research for summary judgment brief. | 0.50 |
| 12/10/07 | Bracegirdle | Draft opening brief in support of motion for summary judgment. | 2.00 |
| 12/11/07 | Bracegirdle | Legal research in support of motion for summary judgment. | 1.90 |
| 12/12/07 | Bracegirdle | Draft opening brief in support of motion for summary judgment. | 3.30 |
| 12/14/07 | Bracegirdle | Review/analyze█████████████ revise opening brief in support of motion for summary judgment. | 3.10 |
| 12/17/07 | Bracegirdle | Review/revise opening brief in support of motion for summary judgment; draft supporting affidavit. | 2.30 |
| 12/18/07 | Bracegirdle | Review B. Christ comments to summary judgment brief | 2.60 |

885681  Christ, Robert D.

Reed Smith LLP

60001   Cormick, Elan Suisse, et al. (District Court)
January 8, 2008

Invoice Number  1643381
Page     2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and affidavit; review/revise same. | |
| 12/19/07 | Bracegirdle | Review/revise summary judgment brief. | 0.30 |
| 12/20/07 | Bracegirdle | Finalize motion for summary judgment, opening brief and supporting affidavit for filing. | 2.10 |
| 12/28/07 | Bracegirdle | Review document production for supplementation of interrogatory responses. | 6.30 |
| 12/20/07 | Lord | Revise and e-file motion for partial summary judgment, brief in support and affidavit in support. | 1.00 |
| 12/07/07 | Berkowitz | BRACEGIRDLE - Research: searching for treatise or online resource regarding Zimbabwean Contract Law | 0.50 |
| 12/10/07 | Berkowitz | BRACEGIRDLE - Research: searching for treatise or online resource regarding Zimbabwean Contract Law | 0.20 |
| 12/10/07 | Prado III | Online research and telephone calls to arrange interlibrary loan of "Business Law in Zimbabwe" from the Los Angeles County Law Library for Thad Bracegirdle in Wilmington office. | 0.40 |

Total Hours        35.20

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Thad J. Bracegirdle | 33.10 | 11,916.00 |
| John B. Lord | 1.00 | 220.00 |
| Shari Berkowitz | 0.70 | 115.50 |
| Ralph Prado III | 0.40 | 36.00 |

Total Fees        12,287.50

For Cost Advanced and Expenses Incurred:

| | |
|--|--|
| PACER | 3.20 |
| Duplicating/Printing/Scanning | 43.35 |
| Courier Service - Outside | 11.75 |
| Research Related Cost | 46.58 |

Current Disbursements        104.88

***Total Balance Due Upon Receipt***        **$ 12,392.38**

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

NEW YORK ◆ LONDON ◆ HONG KONG ◆ CHICAGO ◆ BEIJING ◆ LOS ANGELES ◆ WASHINGTON, D.C ◆ SAN FRANCISCO ◆ PARIS ◆ PHILADELPHIA ◆ PITTSBURGH ◆
OAKLAND ◆ MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE

'Reed Smith' refers to Reed Smith LLP and related entities

Bob Christ, President                                      February 7, 2008
SeaTrepid, LLC
1250 SW Railroad Ave., Suite 230B
P. O. Box 2927
Hammond, LA 70404

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**      Invoice Number:    1655479
                                                          Client Number:     885681
                                                          Matter Number:     60001

For Professional Services Rendered Through January 31, 2008

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/02/08 | Bracegirdle | Review document production for supplementation of discovery responses. | 4.60 |
| 01/03/08 | Bracegirdle | Review document production for supplementing discovery responses. | 3.70 |
| 01/07/08 | Bracegirdle | Review Cormick's brief in opposition to motion for summary judgment; call with B. Christ re: same. | 1.50 |
| 01/09/08 | Bracegirdle | Review/analyze ███████ ████ call with B. Christ; draft reply brief in support of motion for summary judgment. | 2.80 |
| 01/10/08 | Bracegirdle | Draft reply brief in support of motion for summary judgment; legal research in support of same. | 8.50 |
| 01/11/08 | Bracegirdle | Review/revise reply brief in support of motion for summary judgment. | 4.10 |
| 01/14/08 | Bracegirdle | Revise reply brief in support of motion for summary judgment; draft supporting affidavit; review supporting documents. | 3.70 |
| 01/15/08 | Bracegirdle | Review/revise reply brief in support of motion for summary judgment; revise supporting affidavit. | 3.10 |
| 01/16/08 | Bracegirdle | Review/finalize reply brief in support of motion for summary judgment and supporting affidavit; prepare same for filing. | 1.70 |
| 01/18/08 | Bracegirdle | Multiple e-mails, call with B. Christ re: summary | 2.20 |

885681   Christ, Robert D.                          Reed Smith LLP

60001   Cormick, Elan Suisse, et al. (District Court)     Invoice Number  1655479
February 7, 2008                                  Page     2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | judgment sur-reply issues; e-mails with D. Finger re: same; review District Court Local Rules re: sur-reply briefs. | |
| 01/19/08 | Bracegirdle | Review e-mails from B. Christ; review draft interrogatories. | 0.80 |
| 01/22/08 | Bracegirdle | Review Cormick sur-reply brief in opposition to Motion for Summary Judgment. | 0.60 |
| 01/24/08 | Bracegirdle | Review recent correspondence; e-mails to/from D. Finger re: Zogrophos deposition. | 1.00 |
| 01/25/08 | Bracegirdle | Call with B. Christ re: status, Zogrophos deposition. | 0.40 |
| 01/29/08 | Bracegirdle | Review e-mails, documents re: Zogrophos deposition; prepare for Zogrophos deposition; calls/e-mails with D. Finger re: deposition scheduling; call with B. Christ re: deposition. | 3.40 |
| 01/30/08 | Bracegirdle | Prepare for Zogrophos deposition. | 5.80 |

Total Hours    47.90

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Thad J. Bracegirdle | 47.90 | 19,160.00 |

Total Fees                                    19,160.00

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| IKON Copy Services | 1,663.60 |
| PACER | 7.92 |
| Duplicating/Printing/Scanning | 47.25 |
| Courier Service - Outside | 19.25 |
| General Expense | 8.00 |

Current Disbursements                          1,746.02

**_Total this Invoice_**                    **$ 20,906.02**

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

**NEW YORK ◆ LONDON ◆ HONG KONG ◆ CHICAGO ◆ BEIJING ◆ LOS ANGELES ◆ WASHINGTON, D.C ◆ SAN FRANCISCO ◆ PARIS ◆ PHILADELPHIA ◆ PITTSBURGH ◆**
**OAKLAND ◆ MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE**

*'Reed Smith' refers to Reed Smith LLP and related entities*

Sea Trepid, LLC
Robert Christ
P.O. Box 898
Robert, LA 70455-898

March 12, 2008

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**

| | |
|---|---|
| Invoice Number: | 1670584 |
| Client Number: | 885681 |
| Matter Number: | 60001 |

For Professional Services Rendered Through February 29, 2008

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/08 | Bracegirdle | Review proposed interrogatories; draft interrogatories to B. Cormick. | 1.60 |
| 02/04/08 | Bracegirdle | Draft interrogatories to Cormick. | 4.50 |
| 02/05/08 | Bracegirdle | Review/revise draft interrogatories; e-mails to/from B. Christ re: Zographos deposition; call w. B. Christ re: discovery. | 1.30 |
| 02/06/08 | Bracegirdle | E-mails, call w. B. Christ re: discovery; review/revise interrogatories; finalize same for service; prepare notice of service for interrogatories. | 3.00 |
| 02/07/08 | Bracegirdle | Review/revise supplemental interrogatory responses; review redacted documents from production; review and prepare for production unredacted documents; prepare notice of service; e-mails to/from B. Christ re: discovery, Zographos deposition; review documents and prepare for Zographos deposition. | 4.40 |
| 02/08/08 | Bracegirdle | Prepare for and conduct deposition of Apostolos Zographos; call w. B. Christ re: deposition; call w. Judge Sleet's chambers re: scheduling teleconference. | 5.60 |
| 02/10/08 | Bracegirdle | Review/revised proposed letter to Judge Sleet re: teleconference. | 0.60 |
| 02/11/08 | Bracegirdle | Review/revise draft letter to Judge Sleet re: teleconference; review letter from D. Finger re: discovery; call/e-mails w. B. Christ re: teleconference w. Judge Sleet. | 0.90 |

885681   Christ, Robert D.

Reed Smith LLP

60001   Cormick, Elan Suisse, et al. (District Court)
March 12, 2008

Invoice Number  1670584
Page    2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/12/08 | Bracegirdle | Prepare for and participate in telephone conference w. Judge Sleet; call/e-mails w. Bob Christ re: results of telephone conference. | 1.60 |
| 02/13/08 | Bracegirdle | Multiple e-mails/calls w. B. Christ re: status and strategy; multiple e-mails to/from D. Finger re: settlement, deposition scheduling; review order from Judge Sleet; review documents/correspondence re: deposition scheduling. | 2.60 |
| 02/14/08 | Bracegirdle | Review/revise█████████ e-mails to/from B. Christ, D. Finger re: discovery, depositions. | 0.60 |
| 02/15/08 | Bracegirdle | E-mails to/from D. Finger re: deposition scheduling. | 0.40 |
| 02/18/08 | Bracegirdle | Call w. B. Christ re: status; review Alan Dean documents prior to production; draft letter to D. Finger re: Alan Dean documents; review████████████████████ | 4.40 |
| 02/19/08 | Bracegirdle | Review Cormick e-mails re: fraudulent statements; draft notice of depositions. | 2.90 |
| 02/20/08 | Bracegirdle | E-mails to/from D. Finger, B. Christ re: deposition scheduling; review Cormick e-mails re: fraudulent statements. | 3.00 |
| 02/21/08 | Bracegirdle | Review documents re: Cormick fraudulent statements, finalize same for service; draft letter to D. Finger; e-mails to/from B. Christ re:████████████ | 2.20 |
| 02/22/08 | Bracegirdle | E-mails to/from D. Finger re: depositions, discovery issues. | 0.80 |
| 02/25/08 | Bracegirdle | Call w. B. Christ re: discovery status; e-mails to/from D. Finger re: deposition scheduling; call w. D. Finger re: same. | 0.60 |
| 02/26/08 | Bracegirdle | Review/revise draft letter to the Court; call w. D. Finger re: depositions; e-mails to/from B. Christ re: depositions; review documents re: Rick Crook. | 2.20 |
| 02/27/08 | Bracegirdle | Review████████████████████████████ call w. B. Christ re: upcoming discovery; prepare for Rick Crook deposition. | 3.60 |
| 02/28/08 | Bracegirdle | Prepare for/conduct Rick Crook deposition; call w. B. Christ re: Crook deposition; e-mails to/from B. Christ re: conference w. Judge Sleet; prepare for conference w. Judge Sleet. | 5.10 |
| 02/29/08 | Bracegirdle | Telephone conference w. Judge Sleet; call w. B. Christ re: results of telephone conference; e-mails to/from D. | 1.80 |

885681   Christ, Robert D.

60001    Cormick, Elan Suisse, et al. (District Court)
March 12, 2008

Reed Smith LLP

Invoice Number  1670584
Page      3

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Finger, B. Christ re: discovery issues. | |
| 02/06/08 | Lord | E-file notice of service of first set of interrogatories per T.Bracegirdle. | 0.20 |
| 02/07/08 | Lord | E-file Notice of Service for second interrogatory response per T.Bracegirdle. | 0.20 |
| 02/07/08 | Lankford | Confer with T. Bracegirdle regarding document production; prepare bates-stamped documents. | 0.30 |
| 02/18/08 | Lankford | Continuing document production per T. Bracegirdle | 1.40 |
| 02/19/08 | Lankford | Draft COS regarding Notice of Depositions per T. Bracegirdle (.1); scan and e-file same (.2). | 0.30 |
| | | Total Hours | 56.10 |

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Thad J. Bracegirdle | 53.70 | 21,480.00 |
| John B. Lord | 0.40 | 94.00 |
| Lisa Lankford | 2.00 | 270.00 |

Total Fees                    21,844.00

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| PACER | 0.80 |
| Duplicating/Printing/Scanning | 61.80 |
| Court Reporter Expense | 399.20 |

Current Disbursements              461.80

**Total this Invoice**          **$ 22,305.80**

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

NEW YORK ◆ LONDON ◆ HONG KONG ◆ CHICAGO ◆ BEIJING ◆ LOS ANGELES ◆ WASHINGTON, D.C. ◆ SAN FRANCISCO ◆ PARIS ◆ PHILADELPHIA ◆ PITTSBURGH ◆
OAKLAND ◆ MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE

"Reed Smith" refers to Reed Smith LLP and related entities

Sea Trepid, LLC                                                            April 7, 2008
Robert Christ
P.O. Box 898
Robert, LA 70455-898

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**          Invoice Number:    1681270
                                                              Client Number:      885681
                                                              Matter Number:       60001

---

For Professional Services Rendered Through March 31, 2008

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/08 | Bracegirdle | E-mails to A. Dean, B. Lyman, C. Palmer and G. Subloo re: telephone depositions. | 0.30 |
| 03/03/08 | Bracegirdle | Prepare for Dean and Lyman depositions; internet research re: travel to Cormick deposition; review Subloo documents; multiple e-mails to/from D. Finger re: discovery issues; conduct Dean and Lyman depositions; calls w. B. Christ re: Dean and Lyman depositions. | 7.80 |
| 03/04/08 | Bracegirdle | Review Subloo documents; prepare for Palmer and Subloo depositions; conduct Palmer and Subloo depositions. | 7.70 |
| 03/05/08 | Bracegirdle | Prepare for Bob Christ deposition; attend and defend Bob Christ deposition. | 9.30 |
| 03/06/08 | Bracegirdle | Meetings w. Bob Christ; attend/defend Bob Christ deposition. | 5.20 |
| 03/10/08 | Bracegirdle | E-mails to/from D. Finger re: pre-trial procedures and schedule; research re: travel to Cormick deposition and logistics; draft/prepare pre-trial order. | 3.80 |
| 03/11/08 | Bracegirdle | Research re: travel and deposition arrangements overseas; call w. D. Finger re: scheduling; call w. B. Christ re: Cormick deposition; draft pre-trial order. | 2.30 |
| 03/12/08 | Bracegirdle | E-mails to/from D. Finger re: depositions and scheduling issues; draft pre-trial order. | 2.20 |
| 03/13/08 | Bracegirdle | Calls/e-mails w. D. Finger re: deposition scheduling; draft pre-trial order. | 5.50 |

885681   Christ, Robert D.

Reed Smith LLP

60001   Cormick, Elan Suisse, et al. (District Court)
April 7, 2008

Invoice Number  1681270
Page     2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/14/08 | Bracegirdle | Calls, e-mails w. D. Finger re: Cormick deposition scheduling; internet research re: Cormick travel issues; draft revised deposition notice; draft pre-trial order, trial exhibit list. | 4.80 |
| 03/16/08 | Bracegirdle | Draft pre-trial order, trial exhibit list; e-mails to/from D. Finger re: deposition issues. | 2.40 |
| 03/18/08 | Bracegirdle | Call w. B. Christ re: status; draft letter to Judge Sleet re: Cormick deposition; e-mails to/from D. Finger re: Cormick deposition dispute. | 2.30 |
| 03/19/08 | Bracegirdle | E-mails w. B. Christ re: ██████████ e-mails to/from D. Finger re: Cormick deposition; research re: Cormick deposition dispute. | 1.70 |
| 03/20/08 | Bracegirdle | Review documents, prepare for Cormick deposition. | 7.70 |
| 03/21/08 | Bracegirdle | Review documents in preparation for Brett Cormick deposition. | 2.80 |
| 03/22/08 | Bracegirdle | Review documents, e-mails in preparation for Brett Cormick deposition. | 1.40 |
| 03/24/08 | Bracegirdle | Review documents in preparation for Cormick deposition; e-mails to/from D. Finger re: Cormick deposition; conference call w. Judge Sleet re: Cormick deposition; calls w. B. Christ re: status. | 4.10 |
| 03/25/08 | Bracegirdle | Review deposition transcripts; send same to deponents for review and preparation of errata sheets. | 0.30 |
| 03/26/08 | Bracegirdle | Research re: potential motions in limine; draft motion in limine. | 5.40 |
| 03/27/08 | Bracegirdle | Review/redraft motion in limine; legal research in support of same. | 3.20 |
| 03/28/08 | Bracegirdle | Review/revise motion in limine; finalize same for filing; review Cormick's motions in limine. | 1.60 |
| 03/31/08 | Bracegirdle | Legal research re: responses to Cormick motions in limine; e-mails to/from D. Finger re: Cormick deposition. | 4.70 |
| 03/03/08 | Lankford | Confer with T. Bracegirdle regarding bates labeling documents; coordinate production of same; draft cover letter to D. Finger enclosing same; reviewing bates documents and forwarding same. | 0.60 |
| 03/18/08 | Lankford | Confer with S. Meixell regarding sealed document (.1); draft coversheet for same (.1); draft cover letter and forward sealed Revised Notice of Deposition to Court (.2). | 0.40 |

885681   Christ, Robert D.

60001   Cormick, Elan Suisse, et al. (District Court)
April 7, 2008

Reed Smith LLP

Invoice Number  1681270
Page      3

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/19/08 | Lankford | Confer with Court Clerk regarding filing document under seal (.2); draft cover letters, refile Amended Notice of Deposition (.3); confer with T. Bracegirdle regarding same (.1). | 0.60 |

|  |  | Total Hours | 88.10 |
|---|---|---|---|

| Time Summary | Hours | Value |
|--------------|-------|-------|
| Thad J. Bracegirdle | 86.50 | 34,600.00 |
| Lisa Lankford | 1.60 | 216.00 |

|  | Total Fees | 34,816.00 |
|---|---|---|

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| IKON Copy Services | 883.23 |
| PACER | 1.12 |
| Duplicating/Printing/Scanning | 198.15 |
| Westlaw | 1,553.40 |
| Transcript Expense | 1,688.65 |
| Court Reporter Expense | 1,108.10 |

|  | Current Disbursements | 5,432.65 |
|---|---|---|

|  | ***Total this Invoice*** | **$ 40,248.65** |
|---|---|---|

# ReedSmith

1201 Market Street
Wilmington, DE 19801
Telephone: 302-778-7500
Fax: 302-778-7575
Tax ID # 25-0749630

NEW YORK ◆ LONDON ◆ HONG KONG ◆ CHICAGO ◆ BEIJING ◆ LOS ANGELES ◆ WASHINGTON, D.C ◆ SAN FRANCISCO ◆ PARIS ◆ PHILADELPHIA ◆ PITTSBURGH ◆
OAKLAND ◆ MUNICH ◆ ABU DHABI ◆ PRINCETON ◆ NORTHERN VIRGINIA ◆ WILMINGTON ◆ BIRMINGHAM ◆ DUBAI ◆ CENTURY CITY ◆ RICHMOND ◆ GREECE

"Reed Smith" refers to Reed Smith LLP and related entities

Sea Trepid, LLC                                                          May 13, 2008
Robert Christ
P.O. Box 898
Robert, LA 70455-898

Client/Matter Contact: Robert D. Christ

**Re: Cormick, Elan Suisse, et al. (District Court)**           Invoice Number:     1697096
                                                               Client Number:       885681
                                                               Matter Number:        60001

---

For Professional Services Rendered Through April 30, 2008

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/08 | Wilks | Telephone discussion with R Christ; preparation of letter to Judge Sleet; review of proposed order | 0.50 |
| 04/30/08 | Wilks | Communications with D Finger; revision of letter to Judge Sleet | 0.40 |
| 04/02/08 | Bracegirdle | Call w. B. Christ re: status update; legal research re: motions in limine; draft responses to Cormick motions in limine. | 5.10 |
| 04/03/08 | Bracegirdle | Draft responses to Cormick motions in limine; legal research in support of same. | 2.20 |
| 04/04/08 | Bracegirdle | Draft responses to Cormick motions in limine; legal research in support of same. | 4.30 |
| 04/06/08 | Bracegirdle | Draft responses to Cormick motions in limine; e-mail same to B. Christ. | 0.60 |
| 04/07/08 | Bracegirdle | Review/finalize responses to Cormick motions in limine; call w. B. Christ re: responses, status; review D. Finger additions to pre-trial order; review/revise pre-trial order. | 5.40 |
| 04/08/08 | Bracegirdle | Review Cormick opposition to motion in limine; e-mails re: Cormick deposition scheduling; calls/e-mails w. B. Christ re: same; draft motion for sanctions against Cormick; legal research in support of same. | 5.30 |
| 04/10/08 | Bracegirdle | Call w. B. Christ re: status; review/revise pre-trial order; review Zographos and Crook deposition transcripts re: objections; draft reply brief re: motion in limine; legal research in support of same; calls/e-mails w. D. Finger re: | 6.50 |

885681   Christ, Robert D.                                    Reed Smith LLP

60001   Cormick, Elan Suisse, et al. (District Court)         Invoice Number  1697096
May 13, 2008                                                  Page    2

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Cormick deposition scheduling. | |
| 04/11/08 | Bracegirdle | Call w. B. Christ re: status, strategy; review documents for possible trial exhibits; review/revise draft pre-trial order. | 3.30 |
| 04/14/08 | Bracegirdle | Review/revise draft pre-trial order; coordinate/supervise e-filing of same; call/e-mails w. B. Christ re: status; review/revise reply memo in support of motion in limine; legal research in support of same. | 4.20 |
| 04/15/08 | Bracegirdle | Research re:███████████████ review Cormick replies in support of motions in limine. | 1.70 |
| 04/16/08 | Bracegirdle | Call w. B. Christ re: status; draft proposed jury instructions. | 0.50 |
| 04/17/08 | Bracegirdle | Review pattern jury instructions; draft/revise jury instructions; calls/e-mails w. B. Christ re:████████ research re:█████ | 4.20 |
| 04/18/08 | Bracegirdle | Calls/e-mails w. D. Finger, B. Christ re: website postings; draft pre-trial brief; legal research in support of same. | 7.90 |
| 04/21/08 | Bracegirdle | Review/revise draft jury instructions. | 3.80 |
| 04/22/08 | Bracegirdle | Call w. B. Christ re: status; draft pre-trial brief; legal research in support of same. | 1.20 |
| 04/23/08 | Bracegirdle | Draft pre-trial brief; legal research in support of same. | 3.50 |
| 04/24/08 | Bracegirdle | Calls/e-mails w. D. Finger, B. Christ re: Cormick consent to judgment; conference w. D. Wilks re: same; draft proposed order of judgment; legal research re:██████ ████████████████ | 2.40 |
| 04/25/08 | Bracegirdle | Conference w. D. Wilks re: status; revise draft judgment order; e-mail to D. Finger re: final judgment. | 0.70 |
| 04/04/08 | DeMaris | BRACEGIRDLE - Ready reference: Search for electronic access to The Law of South Africa via Lexis Nexis Butterworths | 0.30 |
| 04/14/08 | Lankford | Scan and e-file Final Pretrial Order and e-mail to T. Bracegirdle enclosing PDF's. | 0.60 |
| | | Total Hours | 64.60 |

| Time Summary | Hours | Value |
|--------------|-------|-------|
| David E. Wilks | 0.90 | 409.50 |
| Thad J. Bracegirdle | 62.80 | 25,120.00 |
| Scott DeMaris | 0.30 | 55.50 |
| Lisa Lankford | 0.60 | 81.00 |

885681   Christ, Robert D.

60001   Cormick, Elan Suisse, et al. (District Court)
May 13, 2008

Reed Smith LLP

Invoice Number  1697096
Page      3

|  |  |
|---|---|
| Total Fees | 25,666.00 |

For Cost Advanced and Expenses Incurred:

| | |
|---|---|
| IKON Copy Services | 22.96 |
| PACER | 4.00 |
| Duplicating/Printing/Scanning | 162.15 |
| Lexis | 32.18 |
| Westlaw | 717.37 |
| Courier Service - Outside | 90.00 |

| | |
|---|---|
| Current Disbursements | 1,028.66 |
| *Total this Invoice* | **$ 26,694.66** |